# EXHIBIT 1

**IN THE UNITED STATES DISTRICT COURT FOR THE
SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION**

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Plaintiff, | ) | |
| v. | ) | |
| | ) | Case No.: |
| KAREN CORCORAN WALSH and | ) | |
| CHRISTOPHER WALSH, | ) | |
| | ) | |
| | ) | |
| Defendants. | ) | |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | ) | |

**DECLARATION OF REVENUE OFFICER STEVEN LEE IN SUPPORT OF
PETITION FOR JUDICIAL APPROVAL OF LEVY UPON PRINCIPAL RESIDENCE**

I, Steven Lee, declare pursuant to 28 U.S.C. § 1746 that:

1.  I am employed by the United States Department of the Treasury, Internal Revenue Service

("IRS") as a Revenue Officer. "Steven Lee" is a pseudonym that I am authorized to use, including

in the execution of this Declaration, under Section 3706 of the Internal Revenue Service

Restructuring and Reform Act of 1998, Pub. L. No. 105-206 Stat, 685.

2.  In my capacity as a Revenue Officer, I am assigned to collect the unpaid tax liabilities of

Defendants Karen Corcoran Walsh ("Ms. Walsh") and Christopher Walsh ("Mr. Walsh") for the

2014 through 2018 tax years.

3.  As part of the IRS's regularly conducted business activities, IRS employees record

assessments, payments, and credits made against a taxpayer's account. IRS employees record

assessments, payments, and credits made against a taxpayer's account at or near the time of the

event. IRS employees drafting these entries either have first-hand knowledge of the entries made

or receive the information recorded from a person with first-hand knowledge. The IRS maintains

records and account transcripts of assessments, payments, and credits as part of the IRS's regularly conducted business activities.

4.  As the Revenue Officer assigned to Ms. and Mr. Walsh's account, I have searched IRS records within my custody and control in connection with Ms. and Mr. Walsh's tax liabilities. Included in my regularly conducted searches are Ms. and Mr. Walsh's account transcripts for the tax years at issue. The account transcripts reflect the regularly recorded assessments, payments, and credits for Ms. and Mr. Walsh's I.R.C. 26 U.S.C. § 6672 liabilities (commonly known as "trust fund recovery penalties") for tax years 2014 through 2018. True and correct copies of Ms. and Mr. Walsh's § 6672 account transcripts for tax years 2014 through 2018 are attached, as Exhibit l-A and 1-B respectively.

5.  Ms. and Mr. Walsh have a combined history of unpaid trust fund recovery penalty assessments relating to three successive businesses they jointly owned and operated. Employers are required to withhold federal income and Federal Insurance Contribution Act ("FICA") taxes ("withheld employment taxes" or "trust fund taxes") from wages it pays to its employees and to pay over those withheld employment taxes to the IRS. Since 2014, Ms. and Mr. Walsh failed to pay the employment taxes for their entities. As a result, from 2014 to 2018, Ms. and Mr. Walsh have unpaid trust fund assessments totaling $1,533,052 and $2,256,654, respectively.

6.  Thus, the IRS made the following trust fund recovery penalty assessments pursuant to 26 U.S.C. § 6672 against Mr. Walsh for unpaid employment taxes as follows:

| Tax Period & Business | Date Assessed | Amount Assessed | Business Entity |
|---|---|---|---|
| 2014 – Q3 | 06/18/2019 | $140,001.46 | Inspirations for Youth and Families LLC |
| 2014 – Q3 | 03/15/2021 | $36,284.30 | Cove Center for Recovery LLC |
| 2014 – Q4 | 06/18/2019 | $119,085.94 | Inspirations for Youth and Families LLC |

| 2014 – Q4 | 03/15/2021 | $36,284.30 | Cove Center for Recovery LLC |
| 2015 – Q1 | 06/18/2019 | $112,146.63 | Inspirations for Youth and Families LLC |
| 2015 – Q1 | 03/15/2021 | $21,660.64 | Cove Center for Recovery LLC |
| 2015 – Q2 | 06/18/2019 | $101,699.64 | Inspirations for Youth and Families LLC |
| 2015 – Q2 | 03/15/2021 | $27,971.48 | Cove Center for Recovery LLC |
| 2015 – Q3 | 06/18/2019 | $109,690.04 | Inspirations for Youth and Families LLC |
| 2015 – Q3 | 03/15/2021 | $27,314.02 | Cove Center for Recovery LLC |
| 2015 – Q4 | 12/02/2019 | $128,049.13 | Inspirations for Youth and Families LLC |
| 2015 – Q4 | 03/15/2021 | $40,527.94 | Cove Center for Recovery LLC |
| 2016 – Q1 | 11/23/2020 | $26,322.21 | Urgent Medical Billing LLC |
| 2016 – Q3 | 6/18/2019 | $178,237.87 | Inspirations for Youth and Families LLC |
| 2016 – Q3 | 03/30/2020 | $63,770.68 | Urgent Medical Billing LLC |
| 2016 – Q3 | 03/15/2021 | $32,642.36 | Cove Center for Recovery LLC |
| 2016 – Q4 | 06/18/2019 | $125,706.69 | Inspirations for Youth and Families LLC |
| 2016 – Q4 | 11/23/2020 | $54,072.80 | Urgent Medical Billing LLC |
| 2016 – Q4 | 03/15/2021 | $34,086.52 | Cove Center for Recovery LLC |
| 2017 – Q1 | 06/18/2019 | $142,015.91 | Inspirations for Youth and Families LLC |
| 2017 – Q1 | 03/30/2020 | $62,581.16 | Urgent Medical Billing LLC |
| 2017 – Q1 | 03/15/2021 | $32,823.98 | Cove Center for Recovery LLC |
| 2017 – Q2 | 03/30/2020 | $46,223.18 | Urgent Medical Billing LLC |
| 2017 – Q4 | 06/18/2019 | $29,513.75 | Inspirations for Youth and Families LLC |
| 2017 – Q4 | 03/30/2020 | $22,908.33 | Cove Center for Recovery LLC |
| 2017 – Q4 | 04/06/2020 | $12,947.73 | Urgent Medical Billing LLC |
| 2018 – Q1 | 03/30/2020 | $20,226.50 | Cove Center for Recovery LLC |
| 2018 – Q1 | 04/06/2020 | $27,638.86 | Urgent Medical Billing LLC |

| 2018 – Q2 | 03/30/2020 | $13,193.91 | Urgent Medical Billing LLC |
| 2018 – Q3 | 12/02/2019 | $71,588.24 | Inspirations for Youth and Families LLC |
| 2018 – Q3 | 03/15/2021 | $7,992.15 | Cove Center for Recovery LLC |
| 2018 – Q4 | 06/18/2019 | $55,858.12 | Inspirations for Youth and Families LLC |
| **TOTAL** | | | **$1,961,066.47** |

7.   Likewise, the IRS made the following trust fund recovery penalty assessments against

Ms. Walsh pursuant to 26 U.S.C. § 6672 for unpaid employment taxes as follows:

| **Tax Period** | **Date Assessed** | **Amount Assessed** | **Business Entity** |
| --- | --- | --- | --- |
| 2014 – Q3 | 07/03/2019 | $140,001.46 | Inspirations for Youth and Families LLC |
| 2014 – Q4 | 07/03/2019 | $119,085.94 | Inspirations for Youth and Families LLC |
| 2015 – Q1 | 07/03/2019 | $112,146.63 | Inspirations for Youth and Families LLC |
| 2015 – Q2 | 07/03/2019 | $101,699.64 | Inspirations for Youth and Families LLC |
| 2015 – Q3 | 07/03/2019 | $109,690.04 | Inspirations for Youth and Families LLC |
| 2015 – Q4 | 12/02/2019 | $128,049.13 | Inspirations for Youth and Families LLC |
| 2016 – Q3 | 07/03/2019 | $178,237.87 | Inspirations for Youth and Families LLC |
| 2016 – Q4 | 07/03/2019 | $125,706.69 | Inspirations for Youth and Families LLC |
| 2017 – Q1 | 07/03/2019 | $142,015.91 | Inspirations for Youth and Families LLC |
| 2017 – Q4 | 07/03/2019 | $29,513.75 | Inspirations for Youth and Families LLC |
| 2018 – Q3 | 12/02/2019 | $71,588.24 | Inspirations for Youth and Families LLC |
| 2018 – Q4 | 07/03/2019 | $55,858.12 | Inspirations for Youth and Families LLC |
| **TOTAL** | | | **$1,313,593.42** |

8.   Notices of these assessments and corresponding demands for payment were duly given to

Ms. and Mr. Walsh.

9.   The IRS filed Notices of Federal Tax Lien ("NFTLs") for Mr. Walsh as follows:

| Tax Period(s) | Date NFTL Filed | Location Filed |
|---|---|---|
| 2014 – Q3, Q4<br>2015 – Q1, Q2, Q3<br>2016 – Q3, Q4<br>2017 – Q1, Q4<br>2018 – Q4 | 08/15/2019 | County Courthouse, Broward County, Ft. Lauderdale, FL |
| 2014 – Q3, Q4<br>2015 – Q1, Q2, Q3<br>2016 – Q3, Q4<br>2017 – Q4<br>2018 – Q4 | 09/13/2019;<br>4/14/2023 (corrected) | County Courthouse, Palm Beach County, West Palm Beach, FL |
| 2015 – Q4<br>2018 – Q3 | 1/15/2020 | County Courthouse, Broward County, Ft. Lauderdale, FL |
| 2017 – Q2<br>2018 – Q1 (2), Q2 | 10/26/2020 | County Courthouse, Broward County, Ft. Lauderdale, FL |
| 2016 – Q1 | 1/11/2021 | County Courthouse, Broward County, Ft. Lauderdale, FL |
| 2016 – Q1<br>2017 – Q2<br>2018 – Q1(2), Q2, Q3(2) | 03/03/2022 | County Courthouse, Palm Beach County, West Palm Beach, FL |
| 2014 – Q3(2), Q4(2)<br>2015 – Q1(2), Q2(2), Q3(2), Q4(2)<br>2016 – Q3(3), Q4(3)<br>2017 – Q1(3), Q4(3)<br>2018 – Q4(2) | 04/11/2023 | County Courthouse, Palm Beach County, West Palm Beach, FL |

10. On August 7, 2019, and August 29, 2019, NFTLs for Ms. Walsh were recorded in the county courthouses for Palm Beach County, FL, and Broward County, FL for her owed Q3 and Q4 of 2014; Q1, Q2, and Q3 of 2015; Q3 and Q4 of 2016; Q1 and Q4 of 2017; and Q4 of 2018, liabilities. On January 15, 2020, amended April 14, 2023, NFTLs for Ms. Walsh were recorded in the county courthouse for Palm Beach County, FL for her owed Q4 2015 and Q3 2018 liabilities.

11. On August 5, 2019, December 31, 2019, October 9, 2020, December 28, 2020, and January 13, 2022, the IRS issued Notices of Intent to Levy for Mr. Walsh. On July 29, 2019 and December 31, 2019 , the IRS issued Notices of Intent to Levy for Ms. Walsh.

12. On May 5, 2022, the IRS sent Ms. Walsh, Mr. Walsh, and their POA Form 9297s, Notices of Intent to Seize, by certified mail. The Form 9297s had a June 6, 2022 deadline to full pay.

13. Despite notice and demand, Ms. and Mr. Walsh have failed to pay the liabilities in full.

14. As of June 24, 2024, Ms. and Mr. Walsh remain indebted to the United States for unpaid federal employment taxes, plus associated penalties and interest, for tax years 2014 through 2018 in the amount of approximately $4,131,873.02. Interest and penalties continue to accrue on that amount.

15. Ms. Walsh resides at and holds legal title to the real property located at 402 NE 10th Ter., Boca Raton, Florida 33432 ("the Property"). The Property is legally described as follows:

Lot 8, Alain Cushman Subdivision, according to the Plat thereof, recorded in Plat Book 23, at Page 27 of the Public Records of Palm Beach County, Florida.

16. Upon information and belief, the Property is Ms. Walsh's principal residence.

17. Mr. Walsh also holds legal title in the real property located at 402 NE 10th Ter., Boca Raton, according to records from the Property Appraiser's website for Palm Beach County, Florida. Upon information and belief, Mr. Walsh does not currently reside at the Property.

18. Ms. and Mr. Walsh are a married couple and have jointly owned the Property since 2013.

19. The Internal Revenue Service has followed the requirements of applicable law and administrative procedures relevant to a levy upon the Property.

20. Ms. and Mr. Walsh were advised of their Collections Due Process ("CDP") rights along with the issued Notices of Intent to Levy. Currently there no CDP hearings or appeals pending for Ms. and Mr. Walsh.

21. On August 15, 2019, September 12, 2019, January 14, 2020, November 27, 2020, January 12, 2021, and January 27, 2022, the IRS mailed Mr. Walsh Letters 3172 entitled "Notice of Federal Tax Lien Filing and Your Right to a Hearing Under IRC 6320" for the corresponding NFTLs identified in paragraph 9. Letter 3172 notifies taxpayers that lien notices have been filed by the IRS and informs them that they have a right to request a hearing to appeal the collection. On August 8, 2019, and January 14, 2020, the IRS sent Letters 3172 to Ms. Walsh for the NFTLs noted in paragraph 10. Neither Ms. nor Mr. Walsh submitted a request for a hearing.

22. IRS personnel have spoken with Ms. and Mr. Walsh, as well as their power of attorney, from around September 2018 to about June 2023.

23. Notice of the assessments and demand for payment were sent to Ms. and Mr. Walsh. A final demand via Notice of Intent to Seize was sent to Ms. and Mr. Walsh on May 4, 2022.

24. On October 30, 2023, the IRS issued a Notice CP-071D to Mr. Walsh for each assessment period listed in paragraph 6. Each Notice CP-071D contained an annual reminder of the balance due for the corresponding tax period and instructions on how to pay the outstanding amount. On November 13, 2023, the IRS issued a Notice CP-071D to Ms. Walsh for each assessment period listed in paragraph 7. Likewise, the Notice CP-071Ds issued to Ms. Walsh contained a balance reminder and payment instructions.

25. Pursuant to 26 U.S.C. § 6331(j), I have made a thorough investigation of the status of the Property. My investigation included a determination that the equity in the Property can yield net proceeds from a sale to be applied to Ms. and Mr. Walsh's tax liability:

   a. The fair market value of the Property, as of March 20, 2023 is approximately $1,700,000.00
   b. The Reduced Force Sale Value is $1,020,000.00
   c. The total selling expense is estimated to be $2,500.00
   d. The senior encumbrance on the home is about $317,185.00.

26. Accordingly, the net proceeds of the sale would be approximately $700,315.00 *(i.e.,* Reduced Force Sale Value less selling expenses, less outstanding property taxes, and senior encumbrance), which would partially satisfy Ms. and Mr. Walsh's outstanding federal employment liabilities for tax years 2014 through 2018.

27. The IRS has exhausted all reasonable alternative means of collecting Ms. and Mr. Walsh's tax debt. For example:

    a.  Since before 2018 the IRS discussed collections alternatives, such as installment agreements and offers in compromise, with Mr. and Ms. Walsh's Power of Attorney in good faith. Mr. and Ms. Walsh defaulted an installment payment agreement, and they regularly failed to make estimated tax payments, but they have not supplied verifiable financial information necessary for the IRS to determine collectability.

    b.  Mr. and Ms. Walsh have used multiple alter egos, such as CK Walsh Enterprises LLC and Croissant Park Residence #3 LLC, to place assets and cash beyond government collections.

    c.  Attempts to levy Mr. and Ms. Walsh's known bank accounts have yielded negligible revenue.

    d.  Prior seizures of Mr. and Ms. Walsh's property has yielded insufficient revenues to cover their existing tax debts.

    e.  Mr. and Ms. Walsh have not appealed the IRS's May 5, 2022 Notice of Intent to Seize, nor have they filed an IRS Form 911 requesting assistance from the IRS's Taxpayer Advocate Service on the basis of hardship.

f.  In March 2023, Mr. and Ms. Walsh rejected an approximately $1,550,000 cash offer for the Property which would have satisfied a large portion of their outstanding tax debts.

g.  On April 14, 2023, the IRS was informed by a paralegal at Mr. and Ms. Walsh's attorney's firm that Ms. and Ms. Walsh accepted a $1,600,000 offer for the Property. Mr. and Ms. Walsh sought to discharge the Property from the federal tax liens. The IRS Advisory unit explained that they needed to obtain a discharge of the tax liens from the Property to convey clear title. Mr. and Ms. Walsh did not respond to IRS Advisory's requests for additional information necessary to process their lien discharge application. As a result, on or about June 16, 2023, the lien discharge application was closed.

h.  As of the present date, the Property remains unsold.

28. No reasonable alternative to a levy on the principal residence can satisfy Ms. and Mr. Walsh's unpaid federal tax liabilities described above.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on June 25, 2024

Steven Lee
Revenue Officer
Internal Revenue Service

9

# EXHIBIT 1-A

# Account Transcript

Request Date: 06-24-2024

Response Date: 06-24-2024

Tracking Number: ████████6545

FORM NUMBER: CIVIL PENALTY

TAX PERIOD: Sep. 30, 2014

TAXPAYER IDENTIFICATION NUMBER: XXX-XX-1205

KARE CORC

402 NE

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE: 162,530.71

ACCRUED INTEREST: 8,682.88 AS OF: Jul. 08, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount): 171,213.59

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 02-18-2031 | 20192805 | 07-03-2019 | $140,001.46 |
| n/a | ███████████043-9 | | | |
| 290 | Additional tax assessed - jeopardy assessment | 20192805 | 07-03-2019 | $0.00 |
| n/a | ███████████043-9 | | | |
| 196 | Interest charged for late payment | 20192805 | 07-29-2019 | $499.49 |
| 960 | Appointed representative | | 07-15-2019 | $0.00 |
| 360 | Fees and other expenses for collection | | 08-26-2019 | $40.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 07-29-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-08-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 08-02-2019 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 08-09-2019 | $0.00 |
| 971 | Collection due process request received timely | | 08-09-2019 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 08-09-2019 | $0.00 |

Appeals - Notice of
Determination Letter issued
you waived judicial review
or withdrew the hearing
request

| 971 | First Levy Issued on Module | 09-06-2021 | $0.00 |

| 960 | Appointed representative | 09-23-2021 | $0.00 |

| 971 | Passport certified seriously delinquent tax debt | 02-21-2022 | $0.00 |

| 241 | Reduced or removed miscellaneous penalty IRC 6672 Adjustment to Trust Fund Recovery Penalty Balance Due by a Related Taxpayer Payment or Reversal of Payment | 01-05-2022 | -$262.78 |

n/a ███████████031-2

| 241 | Reduced or removed miscellaneous penalty IRC 6672 Adjustment to Trust Fund Recovery Penalty Balance Due by a Related Taxpayer Payment or Reversal of Payment | 01-05-2022 | -$13.27 |

n/a ███████████044-2

| 241 | Reduced or removed miscellaneous penalty IRC 6672 Adjustment to Trust Fund Recovery Penalty Balance Due by a Related Taxpayer Payment or Reversal of Payment | 01-05-2022 | -$287.76 |

n/a ███████████066-2

Taxpayer Payment or Reversal
of Payment

| n/a | ███████████ 046-2 | | |
|---|---|---|---|
| 241 | Reduced or removed miscellaneous penalty IRC 6672 Adjustment to Trust Fund Recovery Penalty Balance Due by a Related Taxpayer Payment or Reversal of Payment | 04-26-2022 | –$1,734.25 |
| n/a | ███████████ 057-2 | | |
| 241 | Reduced or removed miscellaneous penalty IRC 6672 Adjustment to Trust Fund Recovery Penalty Balance Due by a Related Taxpayer Payment or Reversal of Payment | 01-05-2022 | –$5,415.96 |
| n/a | ███████████ 009-2 | | |
| 972 | Passport certified seriously delinquent tax debt reversal | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 04-07-2023 | $0.00 |
| 241 | Reduced or removed miscellaneous penalty IRC 6672 Adjustment to Trust Fund Recovery Penalty Balance Due by a Related Taxpayer Payment or Reversal of Payment | 08-07-2023 | –$120.17 |
| n/a | ███████████ 029-3 | | |
| 241 | Reduced or removed miscellaneous penalty | 08-21-2023 | –$3.52 |

| 971 | Notice issued<br>CP 071D | | 11-13-<br>2023 | $0.00 |
| 196 | Interest charged for late<br>payment | 20234305 | 11-13-<br>2023 | $29,952.68 |
| 520 | Bankruptcy or other legal<br>action filed | | 02-02-<br>2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | ▮▮▮7838 |

FORM NUMBER:      CIVIL PENALTY

TAX PERIOD:       Dec. 31, 2014


TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-1205


KARE CORC

402 NE


 --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:              145,717.07

ACCRUED INTEREST:               7,784.65 AS OF: Jul. 08, 2024


ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):  153,501.72

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 02-18-2031 | 20192805 | 07-03-2019 | $119,085.94 |
| n/a | ███████████044-9 | | | |
| 290 | Additional tax assessed - jeopardy assessment | 20192805 | 07-03-2019 | $0.00 |
| n/a | ███████████044-9 | | | |
| 196 | Interest charged for late payment | 20192805 | 07-29-2019 | $424.87 |
| 960 | Appointed representative | | 07-15-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 07-29-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-08-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 08-02-2019 | $0.00 |
| 971 | Collection due process request received timely | | 08-09-2019 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 08-09-2019 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 08-09-2019 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 03-26-2021 | $0.00 |

or withdrew the hearing
request

| 971 | First Levy Issued on Module | | 09-06-2021 | $0.00 |
| 960 | Appointed representative | | 09-23-2021 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 02-21-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 04-07-2023 | $0.00 |
| 971 | Notice issued CP 071D | | 11-13-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234305 | 11-13-2023 | $26,206.26 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
### United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                       |               |
|-----------------------|---------------|
| Request Date:         | 06-24-2024    |
| Response Date:        | 06-24-2024    |
| Tracking Number:      | 0112          |

FORM NUMBER:     CIVIL PENALTY

TAX PERIOD:      Mar. 31, 2015

TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-1205

KARE CORC

402 NE

 --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:              137,225.91

ACCRUED INTEREST:               7,331.03 AS OF: Jul. 08, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):  144,556.94

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| TRANSACTIONS |
| --- |

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 02-18-2031 | 20192805 | 07-03-2019 | $112,146.63 |
| n/a | ███████████045-9 | | | |
| 290 | Additional tax assessed – jeopardy assessment | 20192805 | 07-03-2019 | $0.00 |
| n/a | ███████████045-9 | | | |
| 196 | Interest charged for late payment | 20192805 | 07-29-2019 | $400.11 |
| 960 | Appointed representative | | 07-15-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 07-29-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-08-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 08-02-2019 | $0.00 |
| 971 | Collection due process request received timely | | 08-09-2019 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 08-09-2019 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 08-09-2019 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 03-26-2021 | $0.00 |

| 971 | Collection due process (hearing) resolved by Appeals - Notice of Determination letter issued, you waived judicial review or withdrew the hearing request | | 08-10-2021 | $0.00 |
|---|---|---|---|---|
| 971 | First Levy Issued on Module | | 09-06-2021 | $0.00 |
| 960 | Appointed representative | | 09-23-2021 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 02-21-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 04-07-2023 | $0.00 |
| 971 | Notice issued CP 071D | | 11-13-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234305 | 11-13-2023 | $24,679.17 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

Request Date:     06-24-2024
Response Date:    06-24-2024
Tracking Number:        ████7472

FORM NUMBER:    CIVIL PENALTY

TAX PERIOD:     Jun. 30, 2015


TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-1205


KARE CORC

402 NE


  --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:              124,442.67

ACCRUED INTEREST:               6,648.10 AS OF: Jul. 08, 2024


ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):   131,090.77

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 02-18-2031 | 20192805 | 07-03-2019 | $101,699.64 |
| n/a | ███████████046-9 | | | |
| 290 | Additional tax assessed - jeopardy assessment | 20192805 | 07-03-2019 | $0.00 |
| n/a | ███████████046-9 | | | |
| 196 | Interest charged for late payment | 20192805 | 07-29-2019 | $362.84 |
| 960 | Appointed representative | | 07-15-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 07-29-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-08-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 08-02-2019 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 08-09-2019 | $0.00 |
| 971 | Collection due process request received timely | | 08-09-2019 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 08-09-2019 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 03-26-2021 | $0.00 |

or withdrew the hearing
request

| 971 | First Levy Issued on Module | | 09-06-2021 | $0.00 |
| 960 | Appointed representative | | 09-23-2021 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 02-21-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 04-07-2023 | $0.00 |
| 971 | Notice issued CP 071D | | 11-13-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234305 | 11-13-2023 | $22,380.19 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Account Transcript

Request Date:       06-24-2024
Response Date:      06-24-2024
Tracking Number:          ████6545

FORM NUMBER:       CIVIL PENALTY

TAX PERIOD:        Sep. 30, 2015


TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-1205


KARE CORC

402 NE


 --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:             134,219.99

ACCRUED INTEREST:             7,170.45 AS OF: Jul. 08, 2024


ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):  141,390.44

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 02-18-2031 | 20192805 | 07-03-2019 | $109,690.04 |
| n/a | ██████████047-9 | | | |
| 290 | Additional tax assessed - jeopardy assessment | 20192805 | 07-03-2019 | $0.00 |
| n/a | ██████████047-9 | | | |
| 196 | Interest charged for late payment | 20192805 | 07-29-2019 | $391.35 |
| 960 | Appointed representative | | 07-15-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 07-29-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-08-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 08-02-2019 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 08-09-2019 | $0.00 |
| 971 | Collection due process request received timely | | 08-09-2019 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 08-09-2019 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 03-26-2021 | $0.00 |

or withdrew the hearing
request

| 971 | First Levy Issued on Module | | 09-06-2021 | $0.00 |
| 960 | Appointed representative | | 09-23-2021 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 02-21-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 04-07-2023 | $0.00 |
| 971 | Notice issued CP 071D | | 11-13-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234305 | 11-13-2023 | $24,138.60 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data



**Internal Revenue Service**
United States Department of the Treasury

> This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | ███████7838 |

FORM NUMBER:     CIVIL PENALTY

TAX PERIOD:      Dec. 31, 2015

TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-1205

KARE CORC

402 NE

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                151,113.94

ACCRUED INTEREST:                 8,072.96 AS OF: Jul. 08, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):   159,186.90

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

```
┌─────────────────────────────────────────────────────────────┐
│                                                             │
│                        TRANSACTIONS                         │
│                                                             │
└─────────────────────────────────────────────────────────────┘
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 12-02-2029 | 20194605 | 12-02-2019 | $128,049.13 |
| n/a | ██████████031-9 | | | |
| 290 | Additional tax assessed 00-00-0000 | 20194605 | 12-02-2019 | $0.00 |
| n/a | ██████████031-9 | | | |
| 960 | Appointed representative | | 07-15-2019 | $0.00 |
| 971 | Notice issued CP 015B | | 12-02-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 01-10-2020 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 12-31-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 12-31-2019 | $0.00 |
| 360 | Fees and other expenses for collection | | 03-02-2020 | $20.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 01-14-2020 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 08-09-2019 | $0.00 |
| 522 | Removed bankruptcy or other legal action | | 08-09-2019 | $0.00 |

| 960 | Appointed representative | | 09-23-2021 | $0.00 |
|-----|--------------------------|--|------------|-------|
| 971 | Notice issued<br>CP 071D | | 11-15-2021 | $0.00 |
| 196 | Interest charged for late payment | 20214305 | 11-15-2021 | $9,304.15 |
| 971 | Passport certified seriously delinquent tax debt | | 02-21-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 03-31-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 04-07-2023 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 12-31-2019 | $0.00 |
| 670 | Payment<br>Levy | | 08-08-2023 | -$1,552.91 |
| 670 | Payment<br>Levy | | 08-21-2023 | -$557.21 |
| 670 | Payment<br>Levy | | 08-29-2023 | -$211.63 |
| 971 | Notice issued<br>CP 071D | | 11-13-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234305 | 11-13-2023 | $16,062.41 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data

This Product Contains Sensitive Taxpayer Data

# Account Transcript

Request Date: 06-24-2024

Response Date: 06-24-2024

Tracking Number: ███████6545

FORM NUMBER: CIVIL PENALTY

TAX PERIOD: Sep. 30, 2016

TAXPAYER IDENTIFICATION NUMBER: XXX-XX-1205

KARE CORC

402 NE

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE: 218,097.14

ACCRUED INTEREST: 11,651.40 AS OF: Jul. 08, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount): 229,748.54

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 02-18-2031 | 20192805 | 07-03-2019 | $178,237.87 |
| n/a | ████████████048-9 | | | |
| 290 | Additional tax assessed - jeopardy assessment | 20192805 | 07-03-2019 | $0.00 |
| n/a | ████████████048-9 | | | |
| 196 | Interest charged for late payment | 20192805 | 07-29-2019 | $635.91 |
| 960 | Appointed representative | | 07-15-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 07-29-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-08-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 08-02-2019 | $0.00 |
| 971 | Collection due process request received timely | | 08-09-2019 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 08-09-2019 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 08-09-2019 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 03-26-2021 | $0.00 |

or withdrew the hearing
request

| 971 | First Levy Issued on Module | | 09-06-2021 | $0.00 |
| 960 | Appointed representative | | 09-23-2021 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 02-21-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 04-07-2023 | $0.00 |
| 971 | Notice issued CP 071D | | 11-13-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234305 | 11-13-2023 | $39,223.36 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
United States Department of the Treasury

> This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
| --- | --- |
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | █████7838 |

FORM NUMBER:      CIVIL PENALTY

TAX PERIOD:       Dec. 31, 2016

TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-1205

KARE CORC

402 NE

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:              153,818.43

ACCRUED INTEREST:               8,217.45 AS OF: Jul. 08, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):  162,035.88

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

<div style="text-align: center; border: 2px solid black; padding: 20px;">
TRANSACTIONS
</div>

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 02-18-2031 | 20192805 | 07-03-2019 | $125,706.69 |
| n/a | ██████████049-9 | | | |
| 290 | Additional tax assessed - jeopardy assessment | 20192805 | 07-03-2019 | $0.00 |
| n/a | ██████████049-9 | | | |
| 196 | Interest charged for late payment | 20192805 | 07-29-2019 | $448.49 |
| 960 | Appointed representative | | 07-15-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 07-29-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-08-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 08-02-2019 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 08-09-2019 | $0.00 |
| 971 | Collection due process request received timely | | 08-09-2019 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 08-09-2019 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 03-26-2021 | $0.00 |

| 971 | Collection due process (hearing) resolved by Appeals - Notice of Determination letter issued, you waived judicial review or withdrew the hearing request | | 08-10-2021 | $0.00 |
| 971 | First Levy Issued on Module | | 09-06-2021 | $0.00 |
| 960 | Appointed representative | | 09-23-2021 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 02-21-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 04-07-2023 | $0.00 |
| 971 | Notice issued CP 071D | | 11-13-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234305 | 11-13-2023 | $27,663.25 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data



**Internal Revenue Service**
United States Department of the Treasury

```
┌─────────────────────────────────────────────────────────┐
│      This Product Contains Sensitive Taxpayer Data        │
└─────────────────────────────────────────────────────────┘
```

# Account Transcript

|  |  |
|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | ████0112 |

FORM NUMBER:     CIVIL PENALTY

TAX PERIOD:      Mar. 31, 2017


TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-1205


KARE CORC

402 NE


  --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:            173,774.86

ACCRUED INTEREST:            9,283.58 AS OF: Jul. 08, 2024


ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):  183,058.44

\*\* INFORMATION FROM THE RETURN OR AS ADJUSTED \*\*

| | TRANSACTIONS |
|---|---|

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 02-18-2031 | 20192805 | 07-03-2019 | $142,015.91 |
| n/a | ███████████ 050-9 | | | |
| 290 | Additional tax assessed – jeopardy assessment | 20192805 | 07-03-2019 | $0.00 |
| n/a | ███████████ 050-9 | | | |
| 196 | Interest charged for late payment | 20192805 | 07-29-2019 | $506.68 |
| 960 | Appointed representative | | 07-15-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 07-29-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-08-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 08-02-2019 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 08-09-2019 | $0.00 |
| 971 | Collection due process request received timely | | 08-09-2019 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 08-09-2019 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 03-26-2021 | $0.00 |

| | | | |
|---|---|---|---|
| 971 | Collection due process (hearing) resolved by Appeals - Notice of Determination letter issued, you waived judicial review or withdrew the hearing request | 08-10-2021 | $0.00 |
| 971 | First Levy Issued on Module | 09-06-2021 | $0.00 |
| 960 | Appointed representative | 09-23-2021 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 02-21-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 04-07-2023 | $0.00 |
| 971 | Notice issued CP 071D | 11-13-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234305 11-13-2023 | $31,252.27 |
| 520 | Bankruptcy or other legal action filed | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data



**Internal Revenue Service**
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

Request Date:        06-24-2024
Response Date:       06-24-2024
Tracking Number:           7838

FORM NUMBER:     CIVIL PENALTY

TAX PERIOD:      Dec. 31, 2017


TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-1205


KARE CORC

402 NE


   --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:              36,113.89

ACCRUED INTEREST:              1,929.32 AS OF: Jul. 08, 2024


ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):   38,043.21

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| TRANSACTIONS |
|---|

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 02-18-2031 | 20192805 | 07-03-2019 | $29,513.75 |
| n/a | ██████████051-9 | | | |
| 290 | Additional tax assessed - jeopardy assessment | 20192805 | 07-03-2019 | $0.00 |
| n/a | ██████████051-9 | | | |
| 196 | Interest charged for late payment | 20192805 | 07-29-2019 | $105.30 |
| 960 | Appointed representative | | 07-15-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 07-29-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-08-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 08-02-2019 | $0.00 |
| 971 | Collection due process request received timely | | 08-09-2019 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 08-09-2019 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 08-09-2019 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 03-26-2021 | $0.00 |

| 971 | Collection due process (hearing) resolved by Appeals - Notice of Determination letter issued, you waived judicial review or withdrew the hearing request | | 08-10-2021 | $0.00 |
|---|---|---|---|---|
| 971 | First Levy Issued on Module | | 09-06-2021 | $0.00 |
| 960 | Appointed representative | | 09-23-2021 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 02-21-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 04-07-2023 | $0.00 |
| 971 | Notice issued CP 071D | | 11-13-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234305 | 11-13-2023 | $6,494.84 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
### United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | ████6545 |

FORM NUMBER:     CIVIL PENALTY

TAX PERIOD:      Sep. 30, 2018

TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-1205

KARE CORC

402 NE

   --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:              85,792.52

ACCRUED INTEREST:              4,583.30 AS OF: Jul. 08, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):   90,375.82

```
           ** INFORMATION FROM THE RETURN OR AS ADJUSTED **
```

---

|  |  |  | TRANSACTIONS |  |  |
|---|---|---|---|---|---|

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 240 | Miscellaneous penalty<br>IRC 6672 Trust Fund Recovery<br>Penalty<br>12-02-2029 | 20194605 | 12-02-2019 | $71,588.24 |
| n/a | ████████016-9 |  |  |  |
| 290 | Additional tax assessed<br>00-00-0000 | 20194605 | 12-02-2019 | $0.00 |
| n/a | ████████016-9 |  |  |  |
| 960 | Appointed representative |  | 07-15-2019 | $0.00 |
| 971 | Notice issued<br>CP 015B |  | 12-02-2019 | $0.00 |
| 582 | Lien placed on assets due to<br>balance owed |  | 01-10-2020 | $0.00 |
| 971 | Collection due process Notice<br>of Intent to Levy -- issued |  | 12-31-2019 | $0.00 |
| 971 | Collection due process Notice<br>of Intent to Levy -- issued |  | 12-31-2019 | $0.00 |
| 971 | Issued notice of lien filing<br>and right to Collection Due<br>Process hearing |  | 01-14-2020 | $0.00 |
| 960 | Appointed representative |  | 09-23-2021 | $0.00 |
| 971 | Notice issued<br>CP 071D |  | 11-15-2021 | $0.00 |
| 196 | Interest charged for late<br>payment | 20214305 | 11-15-2021 | $5,200.98 |
| 971 | Passport certified seriously<br>delinquent tax debt |  | 02-21-2022 | $0.00 |

| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 03-31-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 04-07-2023 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 12-31-2019 | $0.00 |
| 971 | Notice issued CP 071D | | 11-13-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234305 | 11-13-2023 | $9,003.30 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data



**Internal Revenue Service**
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|  |  |
|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | ███████7838 |

FORM NUMBER:      CIVIL PENALTY

TAX PERIOD:       Dec. 31, 2018


TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-1205


KARE CORC

402 NE


  --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:              68,349.63

ACCRUED INTEREST:              3,651.44 AS OF: Jul. 08, 2024


ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):   72,001.07

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

```
+--------------------------------------------------------+
|                                                        |
|                    TRANSACTIONS                        |
|                                                        |
+--------------------------------------------------------+
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 02-18-2031 | 20192805 | 07-03-2019 | $55,858.12 |
| n/a | ███████████052-9 | | | |
| 290 | Additional tax assessed - jeopardy assessment | 20192805 | 07-03-2019 | $0.00 |
| n/a | ███████████052-9 | | | |
| 196 | Interest charged for late payment | 20192805 | 07-29-2019 | $199.29 |
| 960 | Appointed representative | | 07-15-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 07-29-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-08-2019 | $0.00 |
| 243 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty | | 07-03-2019 | $0.01 |
| n/a | ███████████309-9 | | | |
| 241 | Reduced or removed miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty | | 07-03-2019 | -$0.01 |
| n/a | ███████████309-9 | | | |
| 290 | Additional tax assessed 00-00-0000 | 20193405 | 09-09-2019 | $0.00 |

n/a ███████████ 309-9

| | | | |
|---|---|---|---|
| 582 | Lien placed on assets due to balance owed | 08-02-2019 | $0.00 |
| 971 | Notice issued CP 0055 | 09-09-2019 | $0.00 |
| 971 | Notice issued CP 0021 | 09-09-2019 | $0.00 |
| 971 | Collection due process request received timely | 08-09-2019 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | 08-09-2019 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 08-09-2019 | $0.00 |
| 521 | Removed bankruptcy or other legal action | 03-26-2021 | $0.00 |
| 971 | Collection due process (hearing) resolved by Appeals - Notice of Determination letter issued, you waived judicial review or withdrew the hearing request | 08-10-2021 | $0.00 |
| 971 | First Levy Issued on Module | 09-06-2021 | $0.00 |
| 960 | Appointed representative | 09-23-2021 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 02-21-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 04-07-2023 | $0.00 |
| 971 | Notice issued CP 071D | 11-13-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234305 11-13-2023 | $12,292.22 |

| 520 | Bankruptcy or other legal action filed | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# EXHIBIT 1-B



**Internal Revenue Service**
United States Department of the Treasury

┌─────────────────────────────────────────────────────┐
│     This Product Contains Sensitive Taxpayer Data     │
└─────────────────────────────────────────────────────┘

# Account Transcript

Request Date:        06-24-2024
Response Date:        06-24-2024
Tracking Number:            ████0437

FORM NUMBER:    CIVIL PENALTY

TAX PERIOD:      Sep. 30, 2014


TAXPAYER IDENTIFICATION NUMBER:    XXX-XX-4673


C WALS


  --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:               203,718.05

ACCRUED INTEREST:               11,542.68 AS OF: Jul. 08, 2024


ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):   215,260.73


     ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

```
                            TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 06-18-2029 | 20192605 | 06-18-2019 | $140,001.46 |
| n/a | ████████████076-9 | | | |
| 290 | Additional tax assessed – jeopardy assessment | 20192605 | 06-18-2019 | $0.00 |
| n/a | ████████████076-9 | | | |
| 196 | Interest charged for late payment | 20192605 | 07-15-2019 | $564.94 |
| 360 | Fees and other expenses for collection | | 09-02-2019 | $20.00 |
| 582 | Lien placed on assets due to balance owed | | 08-09-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 08-05-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-15-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 09-06-2019 | $0.00 |
| 360 | Fees and other expenses for collection | | 10-07-2019 | $20.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 09-12-2019 | $0.00 |
| 971 | Collection due process equivalent (hearing) request received | | 12-10-2019 | $0.00 |
| 971 | Notice issued CP 071D | | 10-26-2020 | $0.00 |

| 196 | Interest charged for late payment | 20204105 | 10-26-2020 | $8,348.63 |
|---|---|---|---|---|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 03-15-2031 | 20210805 | 03-15-2021 | $36,284.30 |
| n/a | ███████████031-1 | | | |
| 290 | Additional tax assessed 00-00-0000 | 20210805 | 03-15-2021 | $0.00 |
| n/a | ███████████031-1 | | | |
| 971 | Notice issued CP 015B | | 03-15-2021 | $0.00 |
| 971 | Collection due process equivalent (hearing) resolved by appeals - decision letter issued or you withdrew the hearing request | | 02-23-2021 | $0.00 |
| 971 | Notice issued CP 071D | | 11-01-2021 | $0.00 |
| 196 | Interest charged for late payment | 20214105 | 11-01-2021 | $5,305.05 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-13-2022 | $0.00 |
| 706 | Credit transferred in from 1040 201312 | | 01-05-2022 | -$287.76 |
| 706 | Credit transferred in from 1040 201612 | | 01-05-2022 | -$13.27 |
| 706 | Credit transferred in from 1040 201912 | | 01-05-2022 | -$262.78 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 01-28-2022 | $0.00 |
| 971 | First Levy Issued on Module | | 03-10-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 04-11-2022 | $0.00 |

| 971 | Passport certified seriously delinquent tax debt | | 04-25-2022 | $0.00 |
|---|---|---|---|---|
| 670 | Payment Levy | | 04-15-2022 | −$125.21 |
| 670 | Payment Levy | | 04-26-2022 | −$1,734.25 |
| 706 | Credit transferred in from 1040 201912 | | 01-05-2022 | −$5,415.96 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 03-31-2023 | $0.00 |
| 360 | Fees and other expenses for collection | | 04-24-2023 | $40.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 04-06-2023 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 07-03-2023 | $0.00 |
| 670 | Payment Levy | | 08-07-2023 | −$120.17 |
| 670 | Payment Levy | | 08-21-2023 | −$3.52 |
| 971 | Notice issued CP 071D | | 10-30-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234105 | 10-30-2023 | $21,096.59 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
United States Department of the Treasury

┌─────────────────────────────────────────────────┐
│     This Product Contains Sensitive Taxpayer Data │
└─────────────────────────────────────────────────┘

# **Account Transcript**

Request Date:        06-24-2024

Response Date:       06-24-2024

Tracking Number:          ████2846

FORM NUMBER:      CIVIL PENALTY

TAX PERIOD:       Dec. 31, 2014

TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-4673

C WALS

  --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:              186,853.70

ACCRUED INTEREST:              10,587.14 AS OF: Jul. 08, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):  197,440.84

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

---

TRANSACTIONS

---

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 06-18-2029 | 20192605 | 06-18-2019 | $119,085.94 |
| n/a | ███████ 077-9 | | | |
| 290 | Additional tax assessed – jeopardy assessment | 20192605 | 06-18-2019 | $0.00 |
| n/a | ███████ 077-9 | | | |
| 196 | Interest charged for late payment | 20192605 | 07-15-2019 | $480.54 |
| 582 | Lien placed on assets due to balance owed | | 08-09-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 08-05-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-15-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 09-06-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 09-12-2019 | $0.00 |
| 971 | Collection due process equivalent (hearing) request received | | 12-10-2019 | $0.00 |
| 971 | Notice issued CP 071D | | 10-26-2020 | $0.00 |
| 196 | Interest charged for late payment | 20204105 | 10-26-2020 | $7,099.69 |
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery | 20210805 | 03-15-2021 | $36,284.30 |

|  | Penalty 03-15-2031 |  |  |  |
|---|---|---|---|---|
| n/a | ██████████ 003-1 |  |  |  |
| 290 | Additional tax assessed 00-00-0000 | 20210805 | 03-15-2021 | $0.00 |
| n/a | ██████████ 003-1 |  |  |  |
| 971 | Notice issued CP 015B |  | 03-15-2021 | $0.00 |
| 971 | Collection due process equivalent (hearing) resolved by appeals - decision letter issued or you withdrew the hearing request |  | 02-23-2021 | $0.00 |
| 971 | Notice issued CP 071D |  | 11-01-2021 | $0.00 |
| 196 | Interest charged for late payment | 20214105 | 11-01-2021 | $4,615.30 |
| 971 | Collection due process Notice of Intent to Levy -- issued |  | 01-13-2022 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed |  | 01-28-2022 | $0.00 |
| 971 | First Levy Issued on Module |  | 03-10-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt |  | 04-11-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt |  | 04-25-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal |  | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt |  | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed |  | 03-31-2023 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing |  | 04-06-2023 | $0.00 |

| 971 | Passport certified seriously delinquent tax debt | | 07-03-2023 | $0.00 |
| 971 | Notice issued CP 071D | | 10-30-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234105 | 10-30-2023 | $19,287.93 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Account Transcript

| | |
|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | ████1571 |

FORM NUMBER:      CIVIL PENALTY

TAX PERIOD:      Mar. 31, 2015

TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-4673

C WALS

   --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:          161,748.88

ACCRUED INTEREST:           9,164.70 AS OF: Jul. 08, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):  170,913.58

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

Case 9:24-cv-80755-RLR Document 1-1 Entered on FLSD Docket 06/28/2024 Page 61 of 112

| Code | Explanation of Transaction | Cycle | Date | Amount |
|---|---|---|---|---|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 06-18-2029 | 20192605 | 06-18-2019 | $112,146.63 |
| n/a | ▮▮▮▮▮▮078-9 | | | |
| 290 | Additional tax assessed - jeopardy assessment | 20192605 | 06-18-2019 | $0.00 |
| n/a | ▮▮▮▮▮078-9 | | | |
| 196 | Interest charged for late payment | 20192605 | 07-15-2019 | $452.53 |
| 582 | Lien placed on assets due to balance owed | | 08-09-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 08-05-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-15-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 09-06-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 09-12-2019 | $0.00 |
| 971 | Collection due process equivalent (hearing) request received | | 12-10-2019 | $0.00 |
| 971 | Notice issued CP 071D | | 10-26-2020 | $0.00 |
| 196 | Interest charged for late payment | 20204105 | 10-26-2020 | $6,685.99 |
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery | 20210805 | 03-15-2021 | $21,660.64 |

| 971 | Notice issued CP 015B | | 03-15-2021 | $0.00 |
|---|---|---|---|---|
| 971 | Collection due process equivalent (hearing) resolved by appeals - decision letter issued or you withdrew the hearing request | | 02-23-2021 | $0.00 |
| 971 | Notice issued CP 071D | | 11-01-2021 | $0.00 |
| 196 | Interest charged for late payment | 20214105 | 11-01-2021 | $4,106.59 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-13-2022 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 01-28-2022 | $0.00 |
| 971 | First Levy Issued on Module | | 03-10-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 04-11-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 04-25-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 03-31-2023 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 04-06-2023 | $0.00 |

| 196 | Interest charged for late payment | 20234105 | 10-30-2023 | $16,696.50 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Account Transcript

Request Date:       06-24-2024

Response Date:      06-24-2024

Tracking Number:          █████5860

FORM NUMBER:    CIVIL PENALTY

TAX PERIOD:     Jun. 30, 2015

TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-4673

C WALS

  --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:              156,146.52

ACCRUED INTEREST:               8,847.28 AS OF: Jul. 08, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):  164,993.80

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

Case 3:24-cv-30755-RLR Document 1-1 Entered on FLSD Docket 06/28/2024 Page 65 of 112

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 06-18-2029 | 20192605 | 06-18-2019 | $101,699.64 |
| n/a | ██████████079-9 | | | |
| 290 | Additional tax assessed - jeopardy assessment | 20192605 | 06-18-2019 | $0.00 |
| n/a | ██████████079-9 | | | |
| 196 | Interest charged for late payment | 20192605 | 07-15-2019 | $410.38 |
| 582 | Lien placed on assets due to balance owed | | 08-09-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 08-05-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-15-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 09-06-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 09-12-2019 | $0.00 |
| 971 | Collection due process equivalent (hearing) request received | | 12-10-2019 | $0.00 |
| 971 | Notice issued CP 071D | | 10-26-2020 | $0.00 |
| 196 | Interest charged for late payment | 20204105 | 10-26-2020 | $6,063.15 |
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery | 20210805 | 03-15-2021 | $27,971.48 |

| 971 | Notice issued CP 015B | | 03-15-2021 | $0.00 |
| 971 | Collection due process equivalent (hearing) resolved by appeals - decision letter issued or you withdrew the hearing request | | 02-23-2021 | $0.00 |
| 971 | Notice issued CP 071D | | 11-01-2021 | $0.00 |
| 196 | Interest charged for late payment | 20214105 | 11-01-2021 | $3,883.68 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-13-2022 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 01-28-2022 | $0.00 |
| 971 | First Levy Issued on Module | | 03-10-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 04-11-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 04-25-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 03-31-2023 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 04-06-2023 | $0.00 |

| 196 | Interest charged for late payment | 20234105 | 10-30-2023 | $16,118.19 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
United States Department of the Treasury

```
┌─────────────────────────────────────────────────────────┐
│      This Product Contains Sensitive Taxpayer Data        │
└─────────────────────────────────────────────────────────┘
```

# **Account Transcript**

| | |
|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | ████████0437 |

FORM NUMBER:     CIVIL PENALTY

TAX PERIOD:      Sep. 30, 2015


TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-4673


C WALS


  --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:              165,169.91

ACCRUED INTEREST:               9,358.54 AS OF: Jul. 08, 2024


ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):   174,528.45


        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

```
┌─────────────────────────────────────────────────────┐
│                    TRANSACTIONS                       │
└─────────────────────────────────────────────────────┘
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 06-18-2029 | 20192605 | 06-18-2019 | $109,690.04 |
| n/a | ███████████ 080-9 | | | |
| 290 | Additional tax assessed - jeopardy assessment | 20192605 | 06-18-2019 | $0.00 |
| n/a | ███████████ 080-9 | | | |
| 196 | Interest charged for late payment | 20192605 | 07-15-2019 | $442.62 |
| 582 | Lien placed on assets due to balance owed | | 08-09-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 08-05-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-15-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 09-06-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 09-12-2019 | $0.00 |
| 971 | Collection due process equivalent (hearing) request received | | 12-10-2019 | $0.00 |
| 971 | Notice issued CP 071D | | 10-26-2020 | $0.00 |
| 196 | Interest charged for late payment | 20204105 | 10-26-2020 | $6,539.52 |
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery | 20210805 | 03-15-2021 | $27,314.02 |

| | Penalty 03-15-2031 | | |
|---|---|---|---|
| n/a | ██████████ 042-1 | | |
| 290 | Additional tax assessed 00-00-0000 | 20210805 | 03-15-2021 | $0.00 |
| n/a | ██████████ 042-1 | | |
| 971 | Notice issued CP 015B | | 03-15-2021 | $0.00 |
| 971 | Collection due process equivalent (hearing) resolved by appeals - decision letter issued or you withdrew the hearing request | | 02-23-2021 | $0.00 |
| 971 | Notice issued CP 071D | | 11-01-2021 | $0.00 |
| 196 | Interest charged for late payment | 20214105 | 11-01-2021 | $4,134.09 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-13-2022 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 01-28-2022 | $0.00 |
| 971 | First Levy Issued on Module | | 03-10-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 04-11-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 04-25-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 03-31-2023 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 04-06-2023 | $0.00 |

| 971 | Passport certified seriously delinquent tax debt | | 07-03-2023 | $0.00 |
| 971 | Notice issued CP 071D | | 10-30-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234105 | 10-30-2023 | $17,049.62 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# **Account Transcript**

| | |
|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | ████2846 |

FORM NUMBER:      CIVIL PENALTY

TAX PERIOD:       Dec. 31, 2015


TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-4673


C WALS


  --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:              196,710.21

ACCRUED INTEREST:              11,145.62 AS OF: Jul. 08, 2024


ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):  207,855.83


        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

---

TRANSACTIONS

---

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 12-02-2029 | 20194605 | 12-02-2019 | $128,049.13 |
| n/a | ████████ 001-9 | | | |
| 290 | Additional tax assessed 00-00-0000 | 20194605 | 12-02-2019 | $0.00 |
| n/a | ████████ 001-9 | | | |
| 971 | Notice issued CP 015B | | 12-02-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 01-10-2020 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 12-31-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 12-31-2019 | $0.00 |
| 360 | Fees and other expenses for collection | | 03-02-2020 | $20.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 01-14-2020 | $0.00 |
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 03-15-2031 | 20210805 | 03-15-2021 | $40,527.94 |
| n/a | ████████ 010-1 | | | |
| 290 | Additional tax assessed 00-00-0000 | 20210805 | 03-15-2021 | $0.00 |
| n/a | ████████ 010-1 | | | |

| 971 | Notice issued<br>CP 015B | | 03-15-2021 | $0.00 |
| 971 | Notice issued<br>CP 071D | | 11-01-2021 | $0.00 |
| 196 | Interest charged for late payment | 20214105 | 11-01-2021 | $9,922.96 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-13-2022 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 01-28-2022 | $0.00 |
| 971 | First Levy Issued on Module | | 03-10-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 04-11-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 04-25-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 03-31-2023 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 04-06-2023 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 07-03-2023 | $0.00 |
| 241 | Reduced or removed miscellaneous penalty<br>IRC 6672 Adjustment to Trust Fund Recovery Penalty Balance Due by a Related Taxpayer Payment or Reversal of Payment | | 08-08-2023 | -$1,552.91 |
| n/a | ███████████ 076-3 | | | |
| 241 | Reduced or removed miscellaneous penalty | | 08-21-2023 | -$557.21 |

|     |     |     |     |
| --- | --- | --- | --- |
|     | IRC 6672 Adjustment to Trust Fund Recovery Penalty Balance Due by a Related Taxpayer Payment or Reversal of Payment |     |     |
| n/a | ███████████082-3 |     |     |
| 241 | Reduced or removed miscellaneous penalty | 08-29-2023 | -$211.63 |
|     | IRC 6672 Adjustment to Trust Fund Recovery Penalty Balance Due by a Related Taxpayer Payment or Reversal of Payment |     |     |
| n/a | ███████████088-3 |     |     |
| 971 | Notice issued CP 071D | 10-30-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234105 10-30-2023 | $20,511.93 |
| 520 | Bankruptcy or other legal action  iled | 02-02-2024 | $0.00 |

```
This Product Contains Sensitive Taxpayer Data
```

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | ████1571 |

FORM NUMBER:     CIVIL PENALTY

TAX PERIOD:     Mar. 31, 2016


TAXPAYER IDENTIFICATION NUMBER:  XXX-XX-4673

C WALS

402 NE


  --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:              29,294.34

ACCRUED INTEREST:            1,630.44 AS OF: Jul. 08, 2024


ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):   30,924.78

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 11-23-2030 | 20204505 | 11-23-2020 | $26,322.21 |
| n/a | ███████████053-0 | | | |
| 290 | Additional tax assessed 00-00-0000 | 20204505 | 11-23-2020 | $0.00 |
| n/a | ███████████053-0 | | | |
| 971 | Notice issued CP 015B | | 11-23-2020 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 01-08-2021 | $0.00 |
| 360 | Fees and other expenses for collection | | 02-15-2021 | $20.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 12-28-2020 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 01-12-2021 | $0.00 |
| 971 | First Levy Issued on Module | | 03-08-2021 | $0.00 |
| 241 | Reduced or removed miscellaneous penalty IRC 6672 Adjustment to Trust Fund Recovery Penalty Balance Due by a Related Taxpayer Payment or Reversal of Payment | | 04-15-2021 | -$565.00 |
| n/a | ███████████000-1 | | | |

| 971 | Passport certified seriously delinquent tax debt | | 02-21-2022 | $0.00 |
| 971 | Unclaimed notice of lien filing and right to Collection Due Process hearing | | 03-12-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 04-11-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 04-25-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 07-03-2023 | $0.00 |
| 971 | Notice issued CP 071D | | 10-30-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234105 | 10-30-2023 | $3,796.13 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |
| 241 | Reduced or removed miscellaneous penalty IRC 6672 Adjustment to Trust Fund Recovery Penalty Balance Due by a Related Taxpayer Payment or Reversal of Payment | | 04-15-2022 | -$279.00 |
| n/a | ███████████ 074-4 | | | |

---

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
### United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | ████████0437 |

FORM NUMBER:      CIVIL PENALTY

TAX PERIOD:        Sep. 30, 2016


TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-4673


C WALS

402 NE


  --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:                 330,005.59

ACCRUED INTEREST:                 18,698.14 AS OF: Jul. 08, 2024


ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):   348,703.73

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

```
┌──────────────────────────────────────────────────────────┐
│                                                          │
│                      TRANSACTIONS                         │
│                                                          │
└──────────────────────────────────────────────────────────┘
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 06-18-2029 | 20192605 | 06-18-2019 | $178,237.87 |
| n/a | ███████████ 081-9 | | | |
| 290 | Additional tax assessed – jeopardy assessment | 20192605 | 06-18-2019 | $0.00 |
| n/a | ███████████ 081-9 | | | |
| 196 | Interest charged for late payment | 20192605 | 07-15-2019 | $719.23 |
| 582 | Lien placed on assets due to balance owed | | 08-09-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 08-05-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-15-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 09-06-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 09-12-2019 | $0.00 |
| 971 | Collection due process equivalent (hearing) request received | | 12-10-2019 | $0.00 |
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 03-30-2030 | 20201105 | 03-30-2020 | $63,770.68 |

| n/a | ██████████ 010-0 | | |
|---|---|---|---|
| 290 | Additional tax assessed<br>00-00-0000 | 20201105 03-30-<br>2020 | $0.00 |
| n/a | ██████████ 010-0 | | |
| 971 | Notice issued<br>CP 015B | 03-30-<br>2020 | $0.00 |
| 971 | Notice issued<br>CP 071D | 10-26-<br>2020 | $0.00 |
| 196 | Interest charged for late<br>payment | 20204105 10-26-<br>2020 | $12,060.32 |
| 240 | Miscellaneous penalty<br>IRC 6672 Trust Fund Recovery<br>Penalty<br>03-15-2031 | 20210805 03-15-<br>2021 | $32,642.36 |
| n/a | ██████████ 037-1 | | |
| 290 | Additional tax assessed<br>00-00-0000 | 20210805 03-15-<br>2021 | $0.00 |
| n/a | ██████████ 037-1 | | |
| 971 | Notice issued<br>CP 015B | 03-15-<br>2021 | $0.00 |
| 971 | Collection due process<br>equivalent (hearing)<br>resolved by appeals -<br>decision letter issued or<br>you withdrew the hearing<br>request | 02-23-<br>2021 | $0.00 |
| 971 | Notice issued<br>CP 071D | 11-01-<br>2021 | $0.00 |
| 196 | Interest charged for late<br>payment | 20214105 11-01-<br>2021 | $8,510.39 |
| 971 | Collection due process<br>Notice of Intent to Levy --<br>issued | 01-13-<br>2022 | $0.00 |
| 971 | Collection due process<br>Notice of Intent to Levy --<br>return receipt signed | 01-28-<br>2022 | $0.00 |
| 971 | First Levy Issued on Module | 03-10-<br>2022 | $0.00 |

| 971 | Passport certified seriously delinquent tax debt | | 04-11-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 04-25-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 03-31-2023 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 04-06-2023 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 07-03-2023 | $0.00 |
| 971 | Notice issued CP 071D | | 10-30-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234105 | 10-30-2023 | $34,064.74 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

```
This Product Contains Sensitive Taxpayer Data
```



# Internal Revenue Service
### United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | ████2846 |

FORM NUMBER:     CIVIL PENALTY

TAX PERIOD:      Dec. 31, 2016

TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-4673

C WALS

402 NE

 --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:              254,472.16

ACCRUED INTEREST:              14,418.41 AS OF: Jul. 08, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):  268,890.57

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| TRANSACTIONS |
|---|

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 06-18-2029 | 20192605 | 06-18-2019 | $125,706.69 |
| n/a | ███████████082-9 | | | |
| 290 | Additional tax assessed – jeopardy assessment | 20192605 | 06-18-2019 | $0.00 |
| n/a | ███████████082-9 | | | |
| 196 | Interest charged for late payment | 20192605 | 07-15-2019 | $507.25 |
| 582 | Lien placed on assets due to balance owed | | 08-09-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 08-05-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-15-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 09-06-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 09-12-2019 | $0.00 |
| 971 | Collection due process equivalent (hearing) request received | | 12-10-2019 | $0.00 |
| 971 | Notice issued CP 071D | | 10-26-2020 | $0.00 |
| 196 | Interest charged for late payment | 20204105 | 10-26-2020 | $7,494.41 |

| 240 | Miscellaneous penalty<br>IRC 6672 Trust Fund Recovery<br>Penalty<br>11-23-2030 | 20204505 | 11-23-2020 | $54,072.80 |
| n/a | ███████████059-0 | | | |
| 290 | Additional tax assessed<br>00-00-0000 | 20204505 | 11-23-2020 | $0.00 |
| n/a | 87254-704-52059-0 | | | |
| 971 | Notice issued<br>CP 015B | | 11-23-2020 | $0.00 |
| 240 | Miscellaneous penalty<br>IRC 6672 Trust Fund Recovery<br>Penalty<br>03-15-2031 | 20210805 | 03-15-2021 | $34,086.52 |
| n/a | ███████████046-1 | | | |
| 290 | Additional tax assessed<br>00-00-0000 | 20210805 | 03-15-2021 | $0.00 |
| n/a | ███████████046-1 | | | |
| 971 | Notice issued<br>CP 015B | | 03-15-2021 | $0.00 |
| 971 | Collection due process<br>equivalent (hearing)<br>resolved by appeals -<br>decision letter issued or<br>you withdrew the hearing<br>request | | 02-23-2021 | $0.00 |
| 971 | Notice issued<br>CP 071D | | 11-01-2021 | $0.00 |
| 196 | Interest charged for late<br>payment | 20214105 | 11-01-2021 | $6,336.67 |
| 971 | Collection due process<br>Notice of Intent to Levy --<br>issued | | 01-13-2022 | $0.00 |
| 971 | Collection due process<br>Notice of Intent to Levy --<br>return receipt signed | | 01-28-2022 | $0.00 |
| 971 | First Levy Issued on Module | | 03-10-2022 | $0.00 |

| | | | |
|---|---|---|---|
| 971 | Passport certified seriously delinquent tax debt | 04-11-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 04-25-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 03-31-2023 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 04-06-2023 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-03-2023 | $0.00 |
| 971 | Notice issued CP 071D | 10-30-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234105 10-30-2023 | $26,267.82 |
| 520 | Bankruptcy or other legal action filed | 02-02-2024 | $0.00 |

---

This Product Contains Sensitive Taxpayer Data



## Internal Revenue Service
### United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

Request Date:      06-24-2024
Response Date:      06-24-2024
Tracking Number:      █████1571

FORM NUMBER:    CIVIL PENALTY

TAX PERIOD:      Mar. 31, 2017


TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-4673

C WALS

402 NE


  --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                284,521.83

ACCRUED INTEREST:               16,121.03 AS OF: Jul. 08, 2024


ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):  300,642.86

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

<div style="border: 2px solid black; text-align: center;">

TRANSACTIONS

</div>

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 06-18-2029 | 20192605 | 06-18-2019 | $142,015.91 |
| n/a | ██████████083-9 | | | |
| 290 | Additional tax assessed - jeopardy assessment | 20192605 | 06-18-2019 | $0.00 |
| n/a | ██████████083-9 | | | |
| 196 | Interest charged for late payment | 20192605 | 07-15-2019 | $573.06 |
| 582 | Lien placed on assets due to balance owed | | 08-09-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 08-05-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-15-2019 | $0.00 |
| 971 | Collection due process equivalent (hearing) request received | | 12-10-2019 | $0.00 |
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 03-30-2030 | 20201105 | 03-30-2020 | $62,581.16 |
| n/a | ██████████024-0 | | | |
| 290 | Additional tax assessed 00-00-0000 | 20201105 | 03-30-2020 | $0.00 |
| n/a | ██████████024-0 | | | |

| | | | |
|---|---|---|---|
| 971 | Notice issued<br>CP 015B | | 03-30-<br>2020 | $0.00 |
| 971 | Notice issued<br>CP 071D | | 10-26-<br>2020 | $0.00 |
| 196 | Interest charged for late<br>payment | 20204105 | 10-26-<br>2020 | $9,874.09 |
| 240 | Miscellaneous penalty<br>IRC 6672 Trust Fund Recovery<br>Penalty<br>03-15-2031 | 20210805 | 03-15-<br>2021 | $32,823.98 |
| n/a | ██████████022-1 | | | |
| 290 | Additional tax assessed<br>00-00-0000 | 20210805 | 03-15-<br>2021 | $0.00 |
| n/a | ██████████022-1 | | | |
| 971 | Notice issued<br>CP 015B | | 03-15-<br>2021 | $0.00 |
| 971 | Collection due process<br>equivalent (hearing)<br>resolved by appeals -<br>decision letter issued or<br>you withdrew the hearing<br>request | | 02-23-<br>2021 | $0.00 |
| 971 | Notice issued<br>CP 071D | | 11-01-<br>2021 | $0.00 |
| 196 | Interest charged for late<br>payment | 20214105 | 11-01-<br>2021 | $7,283.94 |
| 971 | Collection due process<br>Notice of Intent to Levy --<br>issued | | 01-13-<br>2022 | $0.00 |
| 971 | Collection due process<br>Notice of Intent to Levy --<br>return receipt signed | | 01-28-<br>2022 | $0.00 |
| 971 | First Levy Issued on Module | | 03-10-<br>2022 | $0.00 |
| 971 | Passport certified seriously<br>delinquent tax debt | | 04-11-<br>2022 | $0.00 |
| 971 | Passport certified seriously<br>delinquent tax debt | | 04-25-<br>2022 | $0.00 |

| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 03-31-2023 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 04-06-2023 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 07-03-2023 | $0.00 |
| 971 | Notice issued CP 071D | | 10-30-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234105 | 10-30-2023 | $29,369.69 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data



**Internal Revenue Service**
United States Department of the Treasury

```
 ┌─────────────────────────────────────────────────────┐
 │     This Product Contains Sensitive Taxpayer Data     │
 └─────────────────────────────────────────────────────┘
```

# Account Transcript

| | | |
|---|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | ████████9577 |

FORM NUMBER:     CIVIL PENALTY

TAX PERIOD:      Jun. 30, 2017

TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-4673

C WALS

402 NE

  --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                54,356.67

ACCRUED INTEREST:                3,079.86 AS OF: Jul. 08, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):   57,436.53

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

```
┌─────────────────────────────────────────────────────────┐
│                                                         │
│                      TRANSACTIONS                       │
│                                                         │
└─────────────────────────────────────────────────────────┘
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 08-21-2030 | 20201105 | 03-30-2020 | $46,223.18 |
| n/a | ███████████055-0 | | | |
| 290 | Additional tax assessed 00-00-0000 | 20201105 | 03-30-2020 | $0.00 |
| n/a | ███████████055-0 | | | |
| 971 | Notice issued CP 015B | | 03-30-2020 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 10-09-2020 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-16-2020 | $0.00 |
| 360 | Fees and other expenses for collection | | 11-09-2020 | $20.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 11-02-2020 | $0.00 |
| 971 | Collection due process request received timely | | 11-02-2020 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-27-2020 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 11-02-2020 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 03-26-2021 | $0.00 |

| 971 | Collection due process (hearing) resolved by Appeals - Notice of Determination letter issued, you waived judicial review or withdrew the hearing request | | 08-10-2021 | $0.00 |
|---|---|---|---|---|
| 582 | Lien placed on assets due to balance owed | | 01-21-2022 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 01-27-2022 | $0.00 |
| 971 | First Levy Issued on Module | | 02-14-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 02-21-2022 | $0.00 |
| 971 | Unclaimed notice of lien filing and right to Collection Due Process hearing | | 03-12-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 04-11-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 04-25-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 03-27-2023 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 07-03-2023 | $0.00 |
| 971 | Notice issued CP 071D | | 10-30-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234105 | 10-30-2023 | $8,113.49 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data



**Internal Revenue Service**
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | ████2846 |

FORM NUMBER:     CIVIL PENALTY

TAX PERIOD:      Dec. 31, 2017

TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-4673

C WALS

402 NE

   --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                 78,222.29

ACCRUED INTEREST:                 4,432.08 AS OF: Jul. 08, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):    82,654.37

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 06-18-2029 | 20192605 | 06-18-2019 | $29,513.75 |
| n/a | ██████████084-9 | | | |
| 290 | Additional tax assessed – jeopardy assessment | 20192605 | 06-18-2019 | $0.00 |
| n/a | ██████████084-9 | | | |
| 196 | Interest charged for late payment | 20192605 | 07-15-2019 | $119.09 |
| 582 | Lien placed on assets due to balance owed | | 08-09-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 08-05-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-15-2019 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 09-06-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 09-12-2019 | $0.00 |
| 971 | Collection due process equivalent (hearing) request received | | 12-10-2019 | $0.00 |
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 03-30-2030 | 20201105 | 03-30-2020 | $22,908.33 |
| n/a | ██████████013-0 | | | |

| 290 | Additional tax assessed 00-00-0000 | 20201105 | 03-30-2020 | $0.00 |
| n/a | ███████████013-0 | | | |
| 971 | Notice issued CP 015B | | 03-30-2020 | $0.00 |
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 04-06-2030 | 20201205 | 04-06-2020 | $12,947.73 |
| n/a | ███████████060-0 | | | |
| 290 | Additional tax assessed 00-00-0000 | 20201205 | 04-06-2020 | $0.00 |
| n/a | ███████████060-0 | | | |
| 971 | Notice issued CP 015B | | 04-06-2020 | $0.00 |
| 971 | Notice issued CP 071D | | 10-26-2020 | $0.00 |
| 196 | Interest charged for late payment | 20204105 | 10-26-2020 | $2,553.25 |
| 971 | Collection due process equivalent (hearing) resolved by appeals - decision letter issued or you withdrew the hearing request | | 02-23-2021 | $0.00 |
| 971 | Notice issued CP 071D | | 11-01-2021 | $0.00 |
| 196 | Interest charged for late payment | 20214105 | 11-01-2021 | $2,105.65 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-13-2022 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 01-28-2022 | $0.00 |
| 971 | First Levy Issued on Module | | 03-10-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 04-11-2022 | $0.00 |

| | | | |
|---|---|---|---|
| 971 | Passport certified seriously delinquent tax debt | 04-25-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 03-27-2023 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 03-31-2023 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 04-06-2023 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-03-2023 | $0.00 |
| 971 | Notice issued CP 071D | 10-30-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234105 10-30-2023 | $8,074.49 |
| 520 | Bankruptcy or other legal action filed | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
### United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# **Account Transcript**

|  |  |
|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | ████████1571 |

FORM NUMBER:     CIVIL PENALTY

TAX PERIOD:      Mar. 31, 2018


TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-4673

C WALS

402 NE


  --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:                 56,233.16

ACCRUED INTEREST:                 3,186.17 AS OF: Jul. 08, 2024


ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):    59,419.33

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

```
┌─────────────────────────────────────────────────────────────┐
│                                                               │
│                      TRANSACTIONS                             │
│                                                               │
└─────────────────────────────────────────────────────────────┘
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 08-21-2030 | 20201105 | 03-30-2020 | $20,226.50 |
| n/a | ███████████037-0 | | | |
| 290 | Additional tax assessed 00-00-0000 | 20201105 | 03-30-2020 | $0.00 |
| n/a | ███████████037-0 | | | |
| 971 | Notice issued CP 015B | | 03-30-2020 | $0.00 |
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 08-28-2030 | 20201205 | 04-06-2020 | $27,638.86 |
| n/a | ███████████033-0 | | | |
| 290 | Additional tax assessed 00-00-0000 | 20201205 | 04-06-2020 | $0.00 |
| n/a | ███████████033-0 | | | |
| 196 | Interest charged for late payment | 20201205 | 04-06-2020 | $19.35 |
| 971 | Notice issued CP 015B | | 04-06-2020 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 10-09-2020 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-16-2020 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and | | 11-02-2020 | $0.00 |

lien (hearing) request
received

| 971 | Collection due process request received timely | 11-02-2020 | $0.00 |
|-----|------------------------------------------------|------------|-------|
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 11-27-2020 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 11-02-2020 | $0.00 |
| 521 | Removed bankruptcy or other legal action | 03-26-2021 | $0.00 |
| 971 | Collection due process (hearing) resolved by Appeals - Notice of Determination letter issued, you waived judicial review or withdrew the hearing request | 08-10-2021 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 01-21-2022 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 01-27-2022 | $0.00 |
| 971 | First Levy Issued on Module | 02-14-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 02-21-2022 | $0.00 |
| 971 | Unclaimed notice of lien filing and right to Collection Due Process hearing | 03-12-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 04-11-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 04-25-2022 | $0.00 |
| 972 | Passport certified seriously delinquent tax debt reversal | 11-21-2022 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 03-27-2023 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-03-2023 | $0.00 |

| 971 | Notice issued CP 071D | | 10-30-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234105 | 10-30-2023 | $8,348.45 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

```
This Product Contains Sensitive Taxpayer Data
```



## Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                    |              |
|--------------------|--------------|
| Request Date:      | 06-24-2024   |
| Response Date:     | 06-24-2024   |
| Tracking Number:   | 9577         |

FORM NUMBER:     CIVIL PENALTY

TAX PERIOD:      Jun. 30, 2018


TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-4673


C WALS

402 NE


   --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:              15,509.02

ACCRUED INTEREST:              878.75 AS OF: Jul. 08, 2024


ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):   16,387.77

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

```
+------------------------------------------------------------------+
|                                                                  |
|                        TRANSACTIONS                              |
|                                                                  |
+------------------------------------------------------------------+
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 08-21-2030 | 20201105 | 03-30-2020 | $13,193.91 |
| n/a | █████████ 040-0 | | | |
| 290 | Additional tax assessed 00-00-0000 | 20201105 | 03-30-2020 | $0.00 |
| n/a | █████████ 040-0 | | | |
| 971 | Notice issued CP 015B | | 03-30-2020 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 10-09-2020 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-16-2020 | $0.00 |
| 971 | Collection due process request received timely | | 11-02-2020 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 11-02-2020 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-27-2020 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 11-02-2020 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 03-26-2021 | $0.00 |
| 971 | Collection due process (hearing) resolved by Appeals - Notice of Determination | | 08-10-2021 | $0.00 |

|     |                                                                                      |          |            |
|-----|--------------------------------------------------------------------------------------|----------|------------|
|     | letter issued, you waived judicial review or withdrew the hearing request            |          |            |
| 582 | Lien placed on assets due to balance owed                                            | 01-21-2022 | $0.00     |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing             | 01-27-2022 | $0.00     |
| 971 | First Levy Issued on Module                                                          | 02-14-2022 | $0.00     |
| 971 | Passport certified seriously delinquent tax debt                                     | 02-21-2022 | $0.00     |
| 971 | Unclaimed notice of lien filing and right to Collection Due Process hearing          | 03-12-2022 | $0.00     |
| 971 | Passport certified seriously delinquent tax debt                                     | 04-11-2022 | $0.00     |
| 971 | Passport certified seriously delinquent tax debt                                     | 04-25-2022 | $0.00     |
| 972 | Passport certified seriously delinquent tax debt reversal                            | 11-21-2022 | $0.00     |
| 971 | Passport certified seriously delinquent tax debt                                     | 03-27-2023 | $0.00     |
| 971 | Passport certified seriously delinquent tax debt                                     | 07-03-2023 | $0.00     |
| 971 | Notice issued CP 071D                                                                | 10-30-2023 | $0.00     |
| 196 | Interest charged for late payment                                                    | 20234105 10-30-2023 | $2,315.11 |
| 520 | Bankruptcy or other legal action filed                                               | 02-02-2024 | $0.00     |

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | ████████0437 |

FORM NUMBER:      CIVIL PENALTY

TAX PERIOD:       Dec. 31, 2018

TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-4673

C WALS

402 NE

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:              68,405.87

ACCRUED INTEREST:              3,875.88 AS OF: Jul. 08, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):   72,281.75

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty<br>IRC 6672 Trust Fund Recovery Penalty<br>06-18-2029 | 20192605 | 06-18-2019 | $55,858.12 |
| n/a | ███████085-9 | | | |
| 290 | Additional tax assessed – jeopardy assessment | 20192605 | 06-18-2019 | $0.00 |
| n/a | ███████085-9 | | | |
| 196 | Interest charged for late payment | 20192605 | 07-15-2019 | $225.40 |
| 243 | Miscellaneous penalty<br>IRC 6672 Trust Fund Recovery Penalty | | 06-18-2019 | $0.01 |
| n/a | ███████308-9 | | | |
| 241 | Reduced or removed miscellaneous penalty<br>IRC 6672 Trust Fund Recovery Penalty | | 06-18-2019 | -$0.01 |
| n/a | ███████308-9 | | | |
| 290 | Additional tax assessed<br>00-00-0000 | 20193405 | 09-09-2019 | $0.00 |
| n/a | ███████308-9 | | | |
| 582 | Lien placed on assets due to balance owed | | 08-09-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 08-05-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due | | 08-15-2019 | $0.00 |

| | | | |
|---|---|---|---|
| 582 | Lien placed on assets due balance owed<br>CP 0021 | 09-06-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 09-12-2019 | $0.00 |
| 971 | Collection due process equivalent (hearing) request received | 12-10-2019 | $0.00 |
| 240 | Miscellaneous penalty<br>IRC 6672 Trust Fund Recovery Penalty<br>03-30-2030 | 20201105 | 03-30-2020 | $87.63 |
| n/a | ███████085-0 | | |
| 290 | Additional tax assessed<br>00-00-0000 | 20201105 | 03-30-2020 | $0.00 |
| n/a | ███████085-0 | | |
| 971 | Notice issued<br>CP 015B | 03-30-2020 | $0.00 |
| 971 | Notice issued<br>CP 071D | 10-26-2020 | $0.00 |
| 196 | Interest charged for late payment | 20204105 | 10-26-2020 | $3,332.14 |
| 971 | Collection due process equivalent (hearing) resolved by appeals - decision letter issued or you withdrew the hearing request | 02-23-2021 | $0.00 |
| 971 | Notice issued<br>CP 071D | 11-01-2021 | $0.00 |
| 196 | Interest charged for late payment | 20214105 | 11-01-2021 | $1,841.40 |
| 971 | Collection due process Notice of Intent to Levy -- issued | 01-13-2022 | $0.00 |

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 04-06-2023 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 07-03-2023 | $0.00 |
| 971 | Notice issued CP 071D | | 10-30-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234105 | 10-30-2023 | $7,061.18 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data



## Internal Revenue Service
### United States Department of the Treasury

> This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 06-24-2024 |
| Response Date: | 06-24-2024 |
| Tracking Number: | █████2846 |

FORM NUMBER:   CIVIL PENALTY

TAX PERIOD:    Dec. 31, 2018


TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-4673


C WALS

402 NE


  --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:              68,405.87

ACCRUED INTEREST:              3,875.88 AS OF: Jul. 08, 2024


ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):   72,281.75

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

<table>
<tr><td colspan="5" align="center">TRANSACTIONS</td></tr>
</table>

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 06-18-2029 | 20192605 | 06-18-2019 | $55,858.12 |
| n/a | ████████085-9 | | | |
| 290 | Additional tax assessed - jeopardy assessment | 20192605 | 06-18-2019 | $0.00 |
| n/a | ████████085-9 | | | |
| 196 | Interest charged for late payment | 20192605 | 07-15-2019 | $225.40 |
| 243 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty | | 06-18-2019 | $0.01 |
| n/a | ████████308-9 | | | |
| 241 | Reduced or removed miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty | | 06-18-2019 | -$0.01 |
| n/a | ████████308-9 | | | |
| 290 | Additional tax assessed 00-00-0000 | 20193405 | 09-09-2019 | $0.00 |
| n/a | ████████308-9 | | | |
| 582 | Lien placed on assets due to balance owed | | 08-09-2019 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 08-05-2019 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due | | 08-15-2019 | $0.00 |

Process hearing

| 971 | Notice issued CP 0055 | | 09-09-2019 | $0.00 |

| 971 | Notice issued CP 0021 | | 09-09-2019 | $0.00 |

| 582 | Lien placed on assets due to balance owed | | 09-06-2019 | $0.00 |

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 09-12-2019 | $0.00 |

| 971 | Collection due process equivalent (hearing) request received | | 12-10-2019 | $0.00 |

| 240 | Miscellaneous penalty IRC 6672 Trust Fund Recovery Penalty 03-30-2030 | 20201105 | 03-30-2020 | $87.63 |

| n/a | ████████ 085-0 | | | |

| 290 | Additional tax assessed 00-00-0000 | 20201105 | 03-30-2020 | $0.00 |

| n/a | ████████ 085-0 | | | |

| 971 | Notice issued CP 015B | | 03-30-2020 | $0.00 |

| 971 | Notice issued CP 071D | | 10-26-2020 | $0.00 |

| 196 | Interest charged for late payment | 20204105 | 10-26-2020 | $3,332.14 |

| 971 | Collection due process equivalent (hearing) resolved by appeals - decision letter issued or you withdrew the hearing request | | 02-23-2021 | $0.00 |

| 971 | Notice issued CP 071D | | 11-01-2021 | $0.00 |

| 196 | Interest charged for late payment | 20214105 | 11-01-2021 | $1,841.40 |

| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-13-2022 | $0.00 |

| | | | |
|---|---|---|---|
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 01-28-2022 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 03-31-2023 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 04-06-2023 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 07-03-2023 | $0.00 |
| 971 | Notice issued CP 071D | | 10-30-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234105 | 10-30-2023 | $7,061.18 |
| 520 | Bankruptcy or other legal action filed | | 02-02-2024 | $0.00 |

This Product Contains Sensitive Taxpayer Data